**Calvin Karl CHEEKS, Petitioner–Appellant,**

v.

**Richard SMELSER; the Attorney General of the State of Colorado, Respondents–Appellees.**

No. 11–1370.

United States Court of Appeals, Tenth Circuit.

Nov. 29, 2011.

Calvin Karl Cheeks, Olney Springs, CO, pro se.

Katherine Anne Hansen, Office of the Attorney General for the State of Colorado, Denver, CO, for Respondents–Appellees.

Before LUCERO, EBEL, and GORSUCH, Circuit Judges.

## ORDER DENYING A CERTIFICATE OF APPEALABILITY*

CARLOS F. LUCERO, Circuit Judge.

Calvin Cheeks, a Colorado state prisoner proceeding pro se, appeals from the district court's order denying his petition for a writ of habeas corpus. We deny a Certificate of Appealablity ("COA") and dismiss this appeal.

## I

A Colorado jury convicted Cheeks of armed robbery and other crimes based on

---

* The case is unanimously ordered submitted without oral argument pursuant to Fed. R.App. P. 34(a)(2) and 10th Cir. R. 34.1(G).

This order is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. The court generally disfavors the citation of orders and judgments; nevertheless, an order and judgment may be cited under the terms and conditions of 10th Cir. R. 32.1.

evidence seized during a search of Cheeks' residence following his arrest. To conduct the search, police obtained a warrant for a "multi-commercial use building" located at "3040 South Academy Boulevard, Colorado Springs," which Cheeks had given as his primary address. Building management told police that the "3040" address encompassed the entire building. Upon entering through a door marked "3040," officers made two discoveries: First, a piece of mail on the floor listed Cheeks' name at "3044 South Academy Boulevard." Second, the officers saw the painted number "3044" over the inside of the door through which they had entered. Based on this information, one of the detectives revised the search warrant affidavit to cover "3044 South Academy Boulevard." The judge issued a second warrant with the "3044" address, and the officers seized various incriminating items from the premises.

Cheeks filed a motion to suppress this evidence, arguing that the first warrant lacked sufficient particularity and that the second warrant was tainted by the first. The trial court held a hearing to consider Cheeks' Fourth Amendment claim. Two detectives involved in the search testified at the hearing. Cheeks cross-examined these witnesses, and the court offered him an opportunity to introduce defense witnesses. Based on the evidence presented at the hearing, the trial court denied Cheeks' motion to suppress.

After the jury found Cheeks guilty, he appealed the trial court's denial of his suppression motion to the Colorado Court of Appeals. The state appellate court agreed with Cheeks that the first warrant was overbroad, but determined that the second warrant was valid, and the search lawful under the "independent source" doctrine. See Murray v. United States, 487 U.S. 533, 542, 108 S.Ct. 2529, 101 L.Ed.2d 472 (1988) (holding that a subsequent warrant can provide a valid independent source so long as the initial entry did not affect the police's "decision to seek the warrant" or the judge's "decision to issue the warrant"). The court explained: "Nothing in the revised affidavit's probable cause showing was dependent on observations made during the execution of the first warrant. The only new information involved facts relevant not to probable cause but only to the correctness of defendant's address on the first warrant." Accordingly, the court affirmed Cheeks' conviction.

Cheeks subsequently filed an application for a writ of habeas corpus in federal district court, again asserting that the trial court admitted evidence in violation of his Fourth Amendment rights. The district court concluded that it was barred from reaching the merits of Cheeks' claim because Cheeks had a full and fair opportunity to litigate that claim in state court. See Stone v. Powell, 428 U.S. 465, 494, 96 S.Ct. 3037, 49 L.Ed.2d 1067 (1976). Based on this determination, the court denied Cheeks' petition with prejudice.

## II

In order for Cheeks to proceed on appeal, we must grant him certificate of appealability. 28 U.S.C. § 2253(c)(1)(A). We may issue a COA "only if the applicant has made a substantial showing of the denial of a constitutional right." § 2253(c)(2). Cheeks must therefore show that "reasonable jurists could debate whether (or, for that matter, agree that)" the district court erred in concluding that the Stone bar precludes review of his claim. Slack v. McDaniel, 529 U.S. 473, 484, 120 S.Ct. 1595, 146 L.Ed.2d 542 (2000) (quotation omitted).

## A

"[W]here the State has provided an opportunity for full and fair litigation of a Fourth Amendment claim, a state prisoner

may not be granted federal habeas corpus relief on the ground that evidence obtained in an unconstitutional search or seizure was introduced at his trial." *Stone,* 428 U.S. at 494, 96 S.Ct. 3037. A full and fair opportunity includes, but is not limited to, "the procedural opportunity to raise or otherwise present a Fourth Amendment claim" and a "full and fair evidentiary hearing." *Cannon v. Gibson,* 259 F.3d 1253, 1260–61 (10th Cir.2001). In addition, the state court must recognize "the correct Fourth Amendment constitutional standards" and provide an "at least colorable" application of those standards. *Id.* at 1261.

## B

Cheeks does not dispute that the state trial court provided him with a full evidentiary hearing. He further acknowledges that *Murray,* upon which the Colorado Court of Appeals relied, sets forth the correct Fourth Amendment standard in this case. Cheeks takes issue, however, with the state appellate court's application of *Murray.* In particular, Cheeks argues that the independent source doctrine cannot apply where information from an unlawful search is used to correct the address on a search warrant. Although *Murray* does not speak to this scenario directly, it explains that the function of the independent source doctrine is to ensure that "invoking the exclusionary rule" puts the police and society in the "*same* position they would have occupied if no violation occurred," not "in a *worse* one." 487 U.S. at 541, 108 S.Ct. 2529. The Colorado Court of Appeals' application of *Murray* suggests fidelity to this proposition. We cannot say, therefore, that the state court failed to provide Cheeks with a "colorable" Fourth Amendment analysis under of the principles of that case. Upon review of the district court order and the state court record, we agree that Cheeks had a full

and fair opportunity to litigate his Fourth Amendment claim in state court.

## III

Cheeks' motion for a COA is **DENIED.** We **GRANT** his motion to proceed in forma pauperis.